**George M. MILLER, Plaintiff–**
**Appellant,**

v.

**Trueasial SANFORD, Lt. Joseph, Margaret Kovacs, R.P. Tifft, John Doe, Defendants–Appellees.**

No. 06–16334
Non–Argument Calendar.

United States Court of Appeals,
Eleventh Circuit.

Dec. 6, 2007.

---

George Miller, Belle Glade, FL, pro se.

Before EDMONDSON, Chief Judge, BIRCH and PRYOR, Circuit Judges.

PER CURIAM:

George M. Miller ("Miller"), a Florida prisoner proceeding *pro se*, appeals the district court's dismissal of Miller's civil rights action. We see no reversible error in the district court's order; we therefore affirm.

Miller, a Florida prisoner held at Glades Correctional Institution ("GCI"), filed a complaint pursuant to 42 U.S.C. § 1983 against several GCI officials, alleging the violation of Miller's Fourteenth Amendment due process rights. Miller alleged that, in July 2006, a GCI officer issued a disciplinary report that falsely stated that Miller had lied to the officer. The complaint further alleged that the prison disciplinary team that found Miller guilty of disrespect to an official failed to investigate the charge adequately, was biased against Miller, and committed other procedural errors. As a result of this finding of disrespect, Miller was sentenced to 25 days of disciplinary confinement and 60 days' loss of gain time. Miller also alleged that the supervisory officials at GCI acted with deliberate indifference to Miller's due process rights by approving the disciplinary team's finding and sentence and by denying Miller's grievances and appeals. Miller sought expungement of the disciplinary report and monetary damages.

The magistrate judge recommended that Miller's complaint be dismissed pursuant to 28 U.S.C. § 1915(e)(2)(b)(ii) for failure to state a claim on which relief may be granted. The magistrate determined that Miller's suit was barred by *Heck v. Humphrey*, 512 U.S. 477, 114 S.Ct. 2364, 129 L.Ed.2d 383 (1994), and *Edwards v. Balisok*, 520 U.S. 641, 117 S.Ct. 1584, 137

L.Ed.2d 906 (1997): Miller's "allegations, if true, would necessarily imply the invalidity of the deprivation of gain time alleged in the complaint," and Miller had not alleged—and could not prove—that the prison disciplinary proceeding had been invalidated. After reviewing the magistrate's report and recommendation and Miller's objections thereto, the district court dismissed Miller's complaint. Miller now appeals, arguing that *Heck* is inapplicable.

We review the district court's *sua sponte* dismissal of an *in forma pauperis* complaint for failure to state a claim *de novo*, viewing the allegations in the complaint as true and construing the *pro se* pleading liberally. *Hughes v. Lott*, 350 F.3d 1157, 1159–60 (11th Cir.2003).

In *Heck*, the Supreme Court ruled that

to recover damages for an allegedly unconstitutional conviction or imprisonment, or for other harm caused by actions whose unlawfulness would render a conviction or sentence invalid, a 42 U.S.C. § 1983 plaintiff must prove that the conviction or sentence has been reversed on direct appeal, expunged by executive order, declared invalid by a state tribunal authorized to make such determination, or called into question by a federal court's issuance of a writ of habeas corpus.

*Heck*, 512 U.S. at 486–87, 114 S.Ct. 2364. Thus, where "a judgment in favor of the plaintiff would necessarily imply the invalidity of his conviction or sentence[,] ... the complaint must be dismissed unless the plaintiff can demonstrate that the conviction or sentence has already been invali-

dated." *Id.* at 487, 114 S.Ct. 2364. In *Edwards,* the Supreme Court applied *Heck* to a section 1983 action in which a prisoner alleged that the procedures used in his disciplinary proceeding violated the Fourteenth Amendment. *Edwards,* 520 U.S. at 643–44, 117 S.Ct. 1584. The Court reached this conclusion even though the prisoner sought only declaratory and monetary relief and did not request restoration of the good-time credits he had lost as a result of the disciplinary action.[1] *Id.* at 643, 117 S.Ct. 1584.

▮ Miller attempts to distinguish his case from *Heck* and *Edwards* by contending that he is merely challenging prison conditions rather than his conviction or the length of his sentence. But this argument overlooks that, if Miller's allegations are true, he would be entitled to have the misconduct finding reversed and his gain time restored, which would result in a shorter sentence. *See id.* at 646, 117 S.Ct. 1584. Miller's suit is thus distinguishable from the section 1983 action at issue in *Jenkins v. Haubert,* 179 F.3d 19 (2nd Cir. 1999), on which Miller relies, because the challenge in Jenkins merely addressed the conditions—not the overall length—of the prisoner's confinement. *See id.* at 27 (concluding that Heck did not bar prisoner's section 1983 action challenging a term of disciplinary segregation).

▮ Because Miller's section 1983 action necessarily implicates the validity of the duration of his confinement, and Miller has not alleged that the disciplinary decision has been invalidated, his action is barred by *Heck* and *Edwards.* We there-

---

1. The Court suggested that the prisoner had purposefully structured his section 1983 action to avoid application of *Preiser v. Rodriguez,* 411 U.S. 475, 500, 93 S.Ct. 1827, 36

L.Ed.2d 439 (1973), in which the Court determined that the sole federal remedy for a prisoner seeking restoration of good-time credits

fore affirm the district court's dismissal.[2]

**AFFIRMED.**

was a writ of habeas corpus. *Edwards*, 520
U.S. at 643–44, 117 S.Ct. 1584.

**2.** Miller also contends that, because the dis-
trict court filing instructions provided that the
required filing fee for his section 1983 com-
plaint was $150, the district court erred in
imposing a $350 lien on his prison account to
cover the fee. But Miller did not object in
district court to the amount of the fee and
continued to litigate his suit after being noti-

fied of the $350 fee; he cannot now properly
argue that the district court erred in assessing
the fee. *See Access Now, Inc. v. Southwest
Airlines Co.*, 385 F.3d 1324, 1331 (11th Cir.
2004) (noting that "an issue not raised in the
district court and raised for the first time in
an appeal will not be considered by this
court") (internal quotation marks and citation
omitted).